**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| In Re: | ) | Chapter 11 |
| | ) | |
| AL BASKIN CO., (d/b/a MARK | ) | |
| SHALE), an Illinois corporation, | ) | Case No. 09 B 09825 |
| | ) | |
| Debtor. | ) | The Honorable Carol A. Doyle |

**CERTIFICATE OF SERVICE**

I, Chad H. Gettleman, an attorney, hereby certify that a copy of the **SUMMARY**

**NOTICE OF REQUESTED SALE HEARING AND BIDDING PROCEDURES,** a copy of

which is attached hereto as Exhibit A, was served upon the parties listed on the service list

attached hereto as Exhibit B, via first class United States Mail deposited at the U.S. mailbox

located at 53 West Jackson Blvd., Chicago, Illinois, 60604 on the 9th day of June, 2009.

Dated:   June 10, 2009

    /s/ Chad H. Gettleman,
        Chad H. Gettleman, Esq.

CHAD H. GETTLEMAN, ESQ. (ARDC #944858)
ADAM P. SILVERMAN, ESQ. (ARDC #6256676)
ADELMAN & GETTLEMAN, LTD.
53 West Jackson Blvd., Suite 1050
Chicago, Illinois 60605
Phone:  (312) 435-1050
Fax:     (312) 435-1059
Attorneys for Debtor

# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

|  |  |  |
|---|---|---|
| IN RE: | ) | Chapter 11 |
|  | ) |  |
| AL BASKIN CO. d/b/a MARK SHALE, | ) | Case No. 09-09825 |
| an Illinois Corporation | ) |  |
|  | ) | Honorable Carol A. Doyle |
| FEIN: 36-2154120 | ) |  |
|  | ) | **Requested Hearing Dates and Times:** |
| Debtor. | ) |  |
|  | ) | **(i) June 16, 2009 at 10:00 a.m. (Bid Procedures** |
|  | ) | **Hearing)** |
|  | ) |  |
|  | ) | **(ii) June 30, 2009 at 10:30 a.m. (Sale Hearing)** |

## SUMMARY NOTICE OF REQUESTED SALE HEARING AND BIDDING PROCEDURES

TO:     ALL CREDITORS AND INTERESTED PARTIES:

  **PLEASE TAKE NOTICE** that on June 10, 2009, AL BASKIN CO. d/b/a MARK SHALE, debtor herein (**"Debtor"**) intends to file a motion in this case (**"Sale Motion"**) with the U.S. Bankruptcy Court for the Northern District of Illinois, Eastern Division (**"Court"**) for authority to sell substantially all of its assets in bulk (**"Sale Property"**) on an *"As Is, Where Is"* basis, free and clear of all liens, claims and encumbrances, pursuant to an Asset Purchase Agreement between Mark Shale, LLC, as purchaser, and the Debtor, as seller (**"APA"**), subject to competitive bidding and the submission of a higher and better offer at the "Auction", as defined below. The Sale Motion will be presented to the Court on **Tuesday, June 16, 2009 at 10:00 a.m.,** Room 680, 219 S. Dearborn Street, Chicago, Illinois before the Honorable John H. Squires (sitting in the place of the Honorable Carol A. Doyle, presiding U.S. Bankruptcy Judge in this case) at which time, the Debtor shall request the entry of the "Bidding Procedures Order", and the scheduling of a hearing on June 30, 2009 at 10:30 a.m. to request and present the entry of a "Sale Order", as those terms are defined below.

  **PLEASE TAKE FURTHER NOTICE** that the Debtor intends that the **"Bidding Procedures Order")** will, in part, approve the requested bidding procedures set forth in the Sale Motion, including bid protection and break-up fee requirements, the bidding process, due diligence opportunities, and qualifying bidders' participation requirements, and establish the following dates and times (all times shown are Chicago time): (1) a bid deadline for qualifying offers of **Thursday, June 25, 2009 at 5:00 p.m. ("Bid Deadline")**; (2) an auction for the Sale Property to be held at the offices of Debtor's counsel below on **Friday, June 26, 2009 at 10:00 a.m. ("Auction")**; (3) a deadline for filing objections to the proposed sale of **Monday, June 29, 2009 at 5:00 p.m. ("Objection Deadline")**; and (4) a hearing before the Court to approve the highest and best offer received at the Auction commencing on **Tuesday, June 30, 2009 at 10:30 a.m.** for the sale of the Sale Property (**"Sale Hearing"**). At the Sale Hearing, the Debtor intends to ask the Court to approve the APA, or such higher and better bid as may be submitted at the Auction. A copy of the APA is attached to, and the terms and conditions of the proposed sale and bidding process, including, a description of the assets being offered for sale are more fully described in, the Sale Motion. Please note that the dates for the Bid Deadline, Auction, Objection Deadline and Sale Hearing (collectively, the **"Scheduled Dates"**) have not yet been approved by the Court as of the date hereof.

  Confirmation of the Scheduled Dates, as finally approved by the Court, and complete copies of the Sale Motion, Bidding Procedures Order (either in draft form as attached to the Sale Motion, or in final form as may entered by the Court), or the APA may be obtained from the Clerk's office, or by written request to the Debtor's counsel below. To arrange for an inspection of the Sale Property or for further information, please contact the Debtor's counsel below.

DATED: June 8, 2009.

Debtor's Attorneys
ADELMAN & GETTLEMAN, LTD.
Chad H. Gettleman, Esq. (**chg@ag-ltd.com**)
Adam P. Silverman, Esq. (**aps@ag-ltd.com**)
53 West Jackson Boulevard, Suite 1050
Chicago, Illinois 60604
(Tel)    312-435-1050
(Fax)   312-435-1059

# EXHIBIT B

William T. Neary, Esq.
Gretchen M. Silver, Esq.
Office of the United States Trustee
Dirksen Federal Court House
219 South Dearborn Street, Suite 873
Chicago, IL 60604

Mark W. Page, Esq.
Kelley Drye & Warren LLP
333 West Wacker Drive
Chicago, Illinois 60606

GGP Limited Partnership
c/o Kristen N. Pate, Esq.
110 North Wacker Drive
Chicago, IL 60606

Job Investments, LLC
c/o Steven B. Towbin, Esq.
Shaw Gussis Fishman Glantz
Wolfson & Towbin LLC
321 North Clark Street, Suite 800
Chicago IL 60654

Loro Piana S P A Italy
13017 Quarona Sepia
Corso Rolandi 10
Italy

CHA Think Tank
234 W. 39th St., Rm 403
New York, NY 10019-4944

Paula Jacobi, Esq.
Jennifer A Kimball, Esq.
Barnes & Thornburg, LLP
One North Wacker Drive, Suite 4400
Chicago, IL 60606

James S. Carr, Esq.
Robert L. LeHane, Esq.
Kelley Drye & Warren LLP
101 Park Avenue
New York, New York 10178

900 North Michigan LLC
c/o David P. Vallas, Esq.
Wildman Harrold Allen & Dixon
225 West Wacker Drive
Chicago, IL 60606

Steven A. Ginther, Esq.
Missouri Department of Revenue
General Counsel's Office
301 W. High Street, Room 670
P.O. Box 475
Jefferson City, MO 65105-0475

Continental Leather Fashion
1445 30th St., Suite E
San Diego, CA 92154

Label Matrix for local noticing
0752-1
Case 09-09825
Northern District of Illinois
Chicago
Mon Jun 8 13:02:52 CDT 2009

900 North Michigan LLC
Wildman Harrold Allen & Dixon LLP
225 West Wacker Drive, Suite 2800
Chicago, IL 60606-1228

Al Baskin Co.
10441 Beaudin Blvd.
Suite 100
Woodridge, IL 60517-5032

Bank Of America
c/o Barnes & Thornburg LLP
1 N. Wacker Drive
44th Floor
Chicago, IL 60606-2841

Missouri Department of Revenue
PO Box 475
Jefferson City, MO 65105-0475

Simon Property Group, Inc.
Attn: Ronald M. Tucker, Esq.
225 W. Washington Street
Indianapolis, IN 46204-3438

U.S. Bankruptcy Court
Eastern Division
219 S Dearborn
7th Floor
Chicago, IL 60604-1702

180'S LLC
P.O. Box 17473
BALTIMORE, MD 21297-1473

180S LLC
701 E PRATT ST #180
BALTIMORE, MD 21202-3185

7 FOR ALL MANKIND LLC
4440 26th ST
VERNON, CA 90058-4318

7 FOR ALL MANKIND LLC
P.O. Box 79449
CITY OF INDUSTRY, CA 91716-9449

900 NORTH MICHIGAN LLC
1680 PAYSHERE CIR
CHICAGO, IL 60674-0016

900 NORTH MICHIGAN LLC
900 N MICHIGAN AVE #850
CHICAGO, IL 60611-6518

A N S I
P.O. Box 95109
PALATINE, IL 60095-0109

A'NUE LIGNE ESSENTIALS
3300 NW 41ST
MIAMI, FL 33142-4306

A'NUE LIGNE INC
P.O. Box 520549
MIAMI, FL 33152-0549

ABATTOIR
17 S VIRGINIA ST #606
RENO, NV 89501-2912

ABBEY SCHWISTER
842 Lordshill St
St Louis, MO 63119-5460

ABRAMS & JOSSEL CONSULTING,INC
39 S LASALLE ST SUITE 1410
CHICAGO, IL 60603-1706

ACCESSORY DRAWER/DENIZ DESIGNS
250 SPRING ST #8W125A
ATLANTA, GA 30303-1141

ACCORD BUSINESS CREDIT INC
P.O. Box 16000
GREENVILLE, SC 29606-0001

ACREX/TANKUS
310 GREENWICH ST #25A
NEW YORK, NY 10013-2714

ADRIANO GOLDSCHMIED
BLUE ELEMENT
2741 SEMINOLE AVE
SOUTHGATE, CA 90280-5550

ADT SECURITY
P.O. Box 371967
PITTSBURGH, PA 15250-7967

AGAVE JEAN CO
910 S LOS ANGELES ST 907
LOS ANGELES, CA 90015-1795

AGNES TOLIOS
516 Dogwood Ct
Joliet, IL 60431-4912

ALBERTO MAKALI LTD
242 W 36TH STREET
NEW YORK, NY 10018-7542

ALEX & ANI COMPANY
115 PETTACONSETT AVE
CRANSTON, RI 02920-7916

ALEXIA CRAWFORD INC
35 W 36th ST - 6th FLOOR
NEW YORK, NY 10018-7656

ALICE + OLIVIA
80 W 40th ST - 6th FLOOR
NEW YORK, NY 10018-2682

ALIOUNE GUEYE
11165 Prentice Dr
St Louis, MO 63136-5850

ALISON LEVEN
1440 Cambridge Commons
Decatur, GA 30033-2041

ALLAN WALLER
1150 RIVER RD
EDGEWATER, NJ 07020-1334

ALLEN ALLEN
3160 W EL SEGUNDO BLVD
HAWTHORNE, CA 90250-4842

ALLEN EDMONDS
201 E SEVEN HILLS RD
P.O. Box 998
PORT WASHINGTON, WI 53074-0998

ALLEN-EDMONDS
DRAWER 874
MILWAUKEE, WI 53278-0874

ALOM CORPORATION/MACH III
689 FIFTH AVE - 15th FLOOR
NEW YORK, NY 10022-3147

ALPHA/MASSIMO REBECCHI
FRANCO ROSSI S.R.L.
VIA SPARTACO 34
20100 MILANO ITALY

ALTEA
305 W 50TH ST
NEW YORK, NY 10019-8400

AMANDA CASFORD
610 Clement St
Joliet, IL 60435-6128

AMERICAN ESSENTIALS
358 FIFTH AVE #202
NEW YORK, NY 10001-2209

AMERICAN FACTORS CORPORATION
P.O. Box 677517
DALLAS, TX 75267-7517

AMERICAN NEEDLE
2649 PAYSPHERE CIR
CHICAGO, IL 60674-0026

AN REN
163 W 23rd ST - 6th FLOOR
NEW YORK, NY 10011-2465

AND CAKE
1532 N COLUMBUS AVE
GLENDALE, CA 91202-1203

ANDRES GONZALEZ
2824 W Farragut Ave #2W
Chicago, IL 60625-3530

ANDREW & SUZANNE/G III
512 SEVENTH AVE
NEW YORK, NY 10018-4603

ANKICA MARKOVIC
22 Tower Ln
Westmont, IL 60559-2059

ANTIQUE COFFEE & VENDING
975 CRISS CIR
ELK GROVE VILLAGE, IL 60007-1201

APP GROUP CANADA INC
9655 MEILLEUR ST
MONTREAL QUEBEC

AQUARIUS LTD
3200 S KINGSHIGHWAY BLVD
ST LOUIS, MO 63139-1114

ARAMARK SERVICES
4200 S HALSTED ST #602
CHICAGO, IL 60609-2635

ARNOLD MELTZER
668 S Sussex Cir
Vernon Hills, IL 60061-2943

ARROW MESSENGER SERVICE INC
1322 W WALTON ST
CHICAGO, IL 60642-5340

ASHLEY JOHNS
4400 W University Blvd #17204
Dallas, TX 75209-3702

ASSOULINE BOOKS/PERSEUS
PERSEUS DISTRIBUTION
193 EDWARDS DR
JACKSON, TN 38301-7795

AT&T
P.O. Box 105262
ATLANTA, GA 30348-5262

AT&T
P.O. Box 630047
DALLAS, TX 75263-0047

ATLANTA THREAD & SUPPLY CO
695 RED OAK RD
STOCKBRIDGE, GA 30281-4369

ATMOS ENERGY CORPORATION
ATTN: BANKRUPTCY GROUP
PO BOX 650205
DALLAS TX 75265-0205

AUBREY COMITO
1945 N Lincoln Ave #2R
Chicago, IL 60614-5426

AUDREY DOWNS
101 W 55TH ST #7E
NEW YORK, NY 10019-5348

AVATAR INTERNATIONAL LLC
1617 S MICHIGAN AVE
CHICAGO, IL 60616-1233


AVERY DENNISON
f/k/a PAXAR CORPORATION
15178 Collections Center Drive
Chicago, IL 60693-0151

AYZIK KRAVETS
7652 Knox
Skokie, IL 60076-3767

Access One Inc
820 W Jackson Blvd Ste 650
Chicago IL 60607-3057


Adam Schiff
600 N Lake Shore Drive #3208
Chicago IL 60611-5439

Adele K Joseph
1000 Lake Shore Plaza #21A
Chicago, IL 60611-5145

Adina Schoenberger
865 Hawthorne Ln.
Northbrook, IL 60062-3414


Alexander Deitch
1225 Brookhaven Park PL NE
Atlanta, GA 30319-4570

Alison Fussell
2763 Cravey Dr
Atlanta Ga 30345-1417

Allen Voight
2300 N Edgemont St.
Los Angeles, CA 90027-1053


Alyn Wambeke
1444 Ashwoody Ct. NE
Atlanta, GA 30319-1404

Ameren UE
P O box 66881
Mail Code 310
Saint Louis MO 63166-6881

Ann Gilbert
2003 W Wall
Midland, TX 79701-6423


Ann Phillips
1801 Main St.
Kansas City, MO 64108-1932

Annette Flick
17419 Marianne Circle
Dallas, TX 75252-5716

Annette P Lanier
5344 N Peachtree Road
Dunwoody GA 30338-3102


Avaya Inc
c/o RMS Bankruptcy Recovery Svc
P O box 5126
Timonium Maryland 21094-5126

B N B LLC
209 W 38th ST - 11th FLOOR
NEW YORK, NY 10018-4405

B&J INC / dba: ISABEL
201 GOLD ST #400
GARLAND, TX 75042-6654


BABTECH/TABITHA/BETH BOWLEY
BABTECH INC
234 W 39th ST - 8th FLOOR
NEW YORK, NY 10018-4412

BARBARA PEDERSEN
4536 Black Partridge
Lisle, IL 60532-1037

BARCLAYS BANK
P.O. Box 2420
CHURCH STREET STATION
NEW YORK, NY 10008-2420


BARRY BRICKEN
1549 FOLLY ROAD
CHARLESTON, SC 29412-9563

BCBG MAX AZRIA GROUP INC
15467  COLLECTIONS CENTER DR
CHICAGO, IL 60693-0154

BCBG MAXAZRIA GROUP INC
ATTN: ACCOUNTS RECEIVABLE
2761 FRUITLAND AVE
VERNON, CA 90058-3607


BELFORD INC
USA/PENINSULA
1441 BROADWAY #2401
NEW YORK, NY 10018-1905

BELLISSIMA
AUGIE MOSHITTO TRIM & JEWELRY
144-08 91ST AVE
JAMACIA, NY 11435-4303

BEN SHERMAN CLOTHING INC
860 BROADWAY - 5th FLOOR
NEW YORK, NY 10003-1228

BEN-AMUN
246 W 38th ST
NEW YORK, NY 10018-5845

BENJAMIN MAGNUM LLC
420 S HINDRY AVE #F
INGLEWOOD, CA 90301-2061

BERGEN SHIPPERS LLC
730 GRAND AVE - BOX #8
RIDGEFIELD, NJ 07657-1039


BERLE ACCOUNTS RECEIVABLE
P.O. Box 13446
CHARLESTON, SC 29422-3446

BERNARD ZINS
C/O LEON CONSTANTINT & CO
575 MADISON AVE  25TH FLOOR
NEW YORK, NY 10022-8509

BERNIE OF NEW YORK
501 SEVENTH AVE #212
NEW YORK, NY 10018-8627


BETH JAEGER
730 Dow Ave
Geneva, IL 60134-3026

BETHANY MANNING
1130 N Dearborn #102
Chicago, IL 60610-2731

BETTY CARRE
1021 IVES DAIRY RD SUITE 216
NORTH MIAMI BEACH, FL 33179-2537


BG & SONS LLC
3150 N LAKEWOOD AVE #5
CHICAGO, IL 60657-1281

BIANCA NERO
935 S WALL ST - 3rd FLOOR
LOS ANGELES, CA 90015-2250

BIG BUDDHA
2853 MISSION ST
SANTA CRUZ, CA 95060-5756


BIG STAR
2741 SEMINOLE
SOUTH GATE, CA 90280-5550

BLUE ICE/LINEA BLU INC
609 N 21ST AVE
HOLLYWOOD, CA 33020-4049

BOBI BY GENEXUS
GENEXUS INTERNATIONAL INC
431 N OAK ST
INGLEWOOD, CA 90302-3314


BODHI/JEN USA INC
34 W 33rd ST #303
NEW YORK, NY 10001-3304

BONNIE LADD
421 Broodview Cir
Atlanta, GA 30339-2976

BRAD BASKIN PHOTOGRAPHY
850 N MILWAUKEE AVE #202
CHICAGO, IL 60642-4143


BRANDEN CHRISTOPHER
5809 Charlotte
Kansas City, MO 64110-3017

BRAZZI
DIV  J D TROUSER LTD
2335 FOUR SEASON PKWY
CROWN POINT, IN 46307

BRAZZI / STAR PANTS
8815 PARK AVE   #101
MONTREAL QUEBEC
CANADA H2N 1Y7


BRIAN LEWANDOWSKI
964 Summit Creek Dr
Shorewood, IL 60404-8204

BRIGHT ELECTRICAL SUPPLY CO
217 N WESTERN AVE
CHICAGO, IL 60612-2223

BUGATCHI UOMO APPAREL INC
1377 CLINT MOORE RD #200
BOCA RATON, FL 33487-2770


Barrett Moore
1001 Greenbay Rd #315
Winnetka, IL 60093-1721

Ben Bradley
1324 W Henderson St.
Chicago, IL 60657-1406

Bethe Growe
9 Highgate Rd
St. Louis, MO 63132-4308


Beverly Hall
2142 Wyeth Walk
Marietta, GA 30062-6047

Bill Gietema
5728 Mosscreek tr.
Dallas, TX 75252-2380

Bob Bielinski
2516 Greenwood Ave.
Wilmette, IL 60091-1304

Brad Baskin
850 N Milwaukee Ave #202
Chicago, IL 60642-4143

Brad Baskin
2612 Sir Gawain
Lewisville, TX 75056-5718

Brenda P Lawrence
121 Reed Creek Road
Martinez GA 30907-1615


Brett Dawson
3628 Prescott
Columbia, MO 65201-7340

Brian Berman
1587 Derrybrooke Walk
Smyrna GA 30082-5035

Bruce Weisenthal
2239 Sheridan Rd.
Highland Park, IL 60035-2014


C WESTPHAL
135 Fernwood
Montgomery, IL 60538-2029

C&C CALIFORNIA
SUPREME INTERNATIONAL
Coface North America
50 Millstone Rd bldg 100 Ste 360
East Windsor NJ 08520-1415

CANALI SPA
DB LOCKBOX PROCESSING
P.O. Box 13266
NEWARK, NJ 07101-3266


CANALI USA INC
712 FIFTH AVE - 30th FLOOR
NEW YORK, NY 10019-4108

CANDACE WILLIAMS
9900 Copper Hill Rd
St Louis, MO 63124-1008

CANTERBURY OF NEW ZEALAND
1144 65th ST #C
OAKLAND, CA 94608-1053


CAPITAL BUSINESS CREDIT
P.O. Box 100895
ATLANTA, GA 30384-4174

CAPITAL BUSINESS CREDIT LLC
P.O. Box 79
MEMPHIS, TN 38101-0079

CAPITAL FACTORS
P.O. Box 100895
ATLANTA, GA 30384-4174


CAPITAL FACTORS INC
P.O. Box 79
MEMPHIS, TN 38101-0079

CARDINAL CLOTHING
C/O JEBCO INT'L CORP
P.O. Box 539  SUCC ST-LAURENT
ST-LAURENT QC CANADA H4L-4V7

CARROT & GIBBS LTD
1700 38th ST
BOULDER, CO 80301-2665


CASHIER/BOILERS
IL OFFICE STATE FIRE MARSHALL
P.O. Box 3331
SPRINGFIELD, IL 62708-3331

CATELLUS - HQ
ProLogis Management Inc.
8755 W. Higgins Road, Suite 700
Chicago, IL 60631-2746

CATELLUS COMMERCIAL GROUP
REFERENCE LEASE #619277
FILE 1918 - P.O. Box 61000
SAN FRANCISCO, CA 94161-0001


CATHY D'ANNA
14181 Noel RD #4110
Dallas, TX 75254-4322

CATHY KOCA
19308 Mansfield Ln
Mokena, IL 60448-7846

CDW
200 N. Milwaukee Ave.
Attn: Ella Williams
Vernon Hills, IL 60061-1577


CDW DIRECT LLC
P.O. Box 75723
CHICAGO, IL 60675-5723

CEO of Lubiam Moda Per L'Uomo SPA
dba Viale Fiume 55
Mantova Italy 46100

CERIDIAN BENEFITS SERVICES
3201 34TH STREET SOUTH
ST PETERSBURG, FL 33711-3828


CERIDIAN BENEFITS SERVICES
P.O. Box 10989
NEWARK, NJ 07193-0989

CHAMELEON APPAREL INC
250 W 39th ST #309
NEW YORK, NY 10018-8304

CHANGE
PH TRADING LIMITED
260 QUEEN ST WEST - 4th FLOOR
TORONTO  CANADA M5V 1Z8

CHERYL BERENBEG
1139 W Dickens Ave
Chicago, IL 60614-4134

CHG PREVENTION
820 N ADDISON AVE
Elmhurst, IL 60126-1218

CHOSEN MANAGEMENT
58 W HURON ST
CHICAGO, IL 60654-3806


CHRISTYNE FORTI
526 SEVENTH AVE
NEW YORK, NY 10018-4800

CINO/MENOLASCINO LLC
44 MILE RD
MONTEBELLO, NY 10901-3907

CIT COMMERCIAL SERVICES INC
P.O. BOX 1038
CHARLOTTE, NC 28201-1038


CIT GROUP COMMERCIAL SERVICES
C/O MERCHANT FACTORS CORP
P.O. Box 1036
CHARLOTTE, NC 28201-1036

CIT Technology Financing Services Inc
Bankruptcy Processing Solutions Inc
800 E sonterra Blvd Ste 240
San Antonio Tx 78258-3941

CLARA NEWMAN
3015 Serenity LN
Naperville, IL 60564-4671


CLARA STUDIO INC
CLARA KASAVINA COLLECTIONS
43-01 22nd ST
LONG ISLAND CITY, NY 11101-5031

CLEANSTAR NATIONAL INC
44 DARBY'S CROSSING DR #116
HIRAM, GA 30141-6043

COLE HAAN
ONE COLE HAAN DRIVE
YARMOUTH, ME 04096-6795


COLE HAAN
P.O. Box 6007
BOSTON, MA 02212-0001

COLERIDGE & CO INC
250 W 39th ST - 10th FLOOR
NEW YORK, NY 10018-4414

COLLEEN BROOKER
1156 S Grove
Oak Park, IL 60304-1941


COLLEEN MCNAMARA
136 N Park
Lagrange, IL 60525-1853

COMCAST CABLE
P.O. Box 3001
SOUTHEASTERN, PA 19398-3001

CONTINENTAL BUSINESS CREDIT
P.O. Box 60288
LOS ANGELES, CA 90060-0288


CONTINENTAL LEATHER FASHION
688 MARSAT CT #B
CHULA VISTA, CA 91911-4697

COOPER JONES
WATERSTONE BRANDS
1411 4TH AVE  SUITE 1020
SEATTLE, WA 98101-4610

COPPLEY APPAREL
56 YORK BLVD
HAMILTON ONTARIO
CANADA L8N 3S6


COPPLEY APPAREL GROUP
P.O. Box 64487
BALTIMORE, MD 21264-4487

CORNELIANI
595 MADISON AVE - 32nd FLOOR
NEW YORK, NY 10022-1907

CP SHADES
350 GATES 5 ROAD
SAUSALITO, CA 94965-2805


CREAM SODA
4265 S BROADWAY
LOS ANGELES, CA 90037-2208

CREATION GROSS GMBH & CO KG
7425 E SANDIA CIR
MESA, AZ 85207-1815

CREDIBILITY BY SHERI DROBNICK
112 W 9th ST #1015
LOS ANGELES, CA 90015-1534


CREME FRAICHE
P.O. Box 1744
PORT WASHINGTON, NY 11050-7744

CULLEN
231 W 39th ST #1016
NEW YORK, NY 10018-3179

CURIO
JENNIFER REED/BNB LLC/CURIO
209 W 38th ST - 11th FLOOR
NEW YORK, NY 10018-4405

CUSTOM GLOBAL LOGISTICS LLC
36968 EAGLE WAY
CHICAGO, IL 60678-0001

CUT DOCUMENT
765 STANFORD AVE FL2
LOS ANGELES, CA 90021-1421

CYDWOQ (SIDEWALK)
2210 N SCREENLAND DR
BURBANK, CA 91505-1137

Carolyn Primm
4031 E Hill Dr
Irving, TX 75038-6298

Chad Defranco
5409 Pine Tree Ave.
Panama City, FL 32408-6622

Christine Hirsh
2126 N Wayne
Chicago IL 60614-4026

Christopher Howe
2283 E Cherokee Drive
Woodstock GA 30188-1941

City of Atlanta
General Business License
P.O. Box 932053
Atlanta, GA 31193-2053

City of Kansas City Missouri
Finance Dept
P.O. Box 419602
Kansas City, MO 64141-6602

Collector of Revenue
Earnings Tax Division
P.O, Box 66966
Saint Louis, MO 63166-6966

ComEd Co.
2100 Swift Drive
Attn.: Bankruptcy Section/Revenue Mgmt.
OakBrook, IL 60523-1559

Corey Paez
4707 LBJ Fwy
Dallas, TX 75244-5909

Craig Donohue
2123 Dehne Rd
Northbrook, IL 60062-6023

Cynthia Jones
2224 Wildwood Circle
Columbus, GA 31906-5503

D.A.D.S./CITIZENS OF HUMANITY
5715 BICKETT ST
HUNTINGTON PARK, CA 90255-2624

DANA GENTILE
5736 W Byron
Chicago, IL 60634-2632

DANIEL M FRIEDMAN & ASSOC
FINA FIRENZE
10 W 33rd ST - ROOM 600
NEW YORK, NY 10001-3317

DANNY & NICOLE TAYLOR
1400 BROADWAY - 31st FLOOR
NEW YORK, NY 10018-5331

DANNY SOAIB
902 F Hanna Pl Ct
Manchester, MO 63021-6887

DANSKIN DIVISION
P.O. Box 64241
BALTIMORE, MD 21264-4241

DAVID JANES
243 S Bruner
Hinsdale, IL 60521-3939

DEBBIE SOLOMON
6023 Lytham Dr
Dallas, TX 75252-7923

DEBUTION BUSINESS CREDIT
P.O. Box 15884
LOS ANGELES, CA 90015-0884

DECKER OUTDOOR CORPORATION
P.O. Box 6367
SANTA BARBARA, CA 93160-6367

DECKERS OUTDOOR/UGG
405 S FAIRVIEW AVE #A
GOLETA, CA 93117

DENIM MANIA/ANONAME
19715 E HARRISON AVE
CITY OF INDUSTRY, CA 91789-2850

DENIZ DESIGNS
ACCESSORY DRAWER
250 SPRING ST #8W125A
ATLANTA, GA 30303-1141

DENNIS RICH
4204 Harris Ridge Ct
Roswell, GA 30076-4610

DETAILS
110 EAST 9TH ST LOBBY A-14
LOS ANGELES, CA 90079-1300

DEVANLAY US INC
P.O. Box 27237
NEW YORK, NY 10087-7237

DIANE VON FURSTENBERG STUDIO
440 W 14th ST
NEW YORK, NY 10014-1004

DIPLOMACY LEGAL
247 W 37TH ST 3RD FLOOR
NEW YORK, NY 10018-5083

DIMITRIOS SOWA
2044 Ash Hill Rd
Carrollton, TX 75007-3102

DJP/DECEMBER TENTH CORP MENS
10800 NW 97th ST
MIAMI, FL 33178-2526

DON SHANKS
8837 Crysler Ave
Kansas City, MO 64138-5147

DONALD BLOCK
3121 Toulon Dr
Northbrook, IL 60062-5177

DONALD DAVISON
1013 Madison St
Lockport, IL 60441-3479

DONNA ANDERSON
1107 Plank Rd
Naperville, IL 60563-3313

DONNA DEGNAN
LESLIE STUART
149 W 36th ST -  8th FLOOR
NEW YORK, NY 10018-9474

DONNA PAJERSKI
3309 W Evergreen
Chicago, IL 60651-2308

DORA SRL
366 FIFTH AVE #1109
NEW YORK, NY 10001-2211

DORFMAN PACIFIC CO INC
2615 BOEING WAY
STOCKTON, CA 95206-3984

DORFMAN PACIFIC CO, Inc
P O Box 213005
Stockton CA 95213-9005

DREW PHILLIPS/FASHIONISTA
SUPPLY AND DEMAND
231 W 39th ST - ROOM #818
NEW YORK, NY 10018-0735

DUCHAMP
c/o PALMA SETTIMI INC
301 FIELDS LN
BREWSTER, NY 10509-2621

DZ GROUP
P.O. Box 12082
NEWARK, NJ 07101-5082

Daniel J Brandt
653 W 37th St
Chicago Il 60609-1621

Dante McClary
12519 Questover CT
St. Louis, MO 63141-6385

David Howorka
607 N Elm St.
Hinsdale, IL 60521-3540

David M Campbell
14198 Parliament Drive
Chesterfiled MO 63017-3313

David Sterling
3125 Preston Hollow
Fort Worth, TX 76109-2050

David Stuart
116 Penn Ct.
Glenview, IL 60026-5921

Dean Underhill
6901 Admirals Cove CT
Plano, TX 75093-8859

Debra Davila
4703 Silverthorn
Mesquite, TX 75150-2928

Doris Loftus
8419 Linden Ln.
Prairie Village, KS 66207-1833

Doris Treka
522 Parkview Dr.
Richardson, TX 75080-5116

Dr. Anne Osborn
30 N 1900 E STE 1A71
Salt Lake City, UT 84132-0002

Dr.Jim Sackett
3620 Cogate Ave
Dallas, TX 75225-5117

ECHO DESIGN GROUP
75 OXFORD DR
MOONACHIE, NJ 07074-1020

ECHO DESIGN GROUP INC
P.O. Box 933138
ATLANTA, GA 31193-3138

EDWARD CASON
12300 E 59th St
Kansas City, MO 64133-4578

EILEEN MORGAN
1012 Broadway #304
Kansas City, MO 64105-1569

EJB GROUP INC
FIVE PRIVETT COURT
BOLINGBROOK, IL 60490-2016

ELAINE POSKA
6003 S Richmond
Willowbrook, IL 60527-1837

ELI BIBA
8500 E Catalpa Ave #2S
Chicago, IL 60656-1335

ELIE TAHARI/S ROTHSCHILD
500 SEVENTH AVE - 7TH FLOOR
NEW YORK, NY 10018-4502

ELITE MODEL MANAGEMENT
58 W HURON ST
CHICAGO, IL 60654-3806

ELIZABETH METZGER
2544 Peachtree St Unit 4
Atlanta, GA 30305-3684

ELLA MOSS
3751 S HILL STREET
LOS ANGELES, CA 90007-4339

ELLEN TRACY DRESSES
308 HERROD DRESSES
DAYTON, NJ 08810

ELLIOTT LAUREN INC
525 SEVENTH AVE
NEW YORK, NY 10018-4978

EMME INC  DBA:ESCIO/RAIN
1370 S FLOWER ST
LOS ANGELES, CA 90015-2908

EMMES LLC
C/O LASALLE BANK
135 S LASALLE - DEPT 6198
CHICAGO, IL 60675-6198

ENRO SHIRT CO
6901 RIVERPORT DR #B
LOUISVILLE, KY 40258-2852

ENRO SHIRT CO
THE APPAREL GROUP
P.O. Box 952135
DALLAS, TX 75395-0001

EQUILIBRIO
D.S.P.T. INTERNATIONAL
1312 S BOYLE AVE #B
LOS ANGELES, CA 90023-2604

ERIN GEORGE
2700 N Halsted # 303
Chicago, IL 60614-3257

ERIN KREGER
750 N Willard #304
Chicago, IL 60642-5791

ERIN SNOW
169 SUFFOLK STREET
SUITE #3
NEW YORK, NY 10002-1624

ESCIO/EMME INC/RAIN
1370 S FLOWER ST
LOS ANGELES, CA 90015-2908

ETON OF SWEDEN
4000 MCGINNIS FERRY RD
ALPHARETTA, GA 30005-3909

EYE BOBS
2940 HARRIET AVE S
MINNEAPOLIS, MN 55408-4680

Eileen Morrow
149 26th St. NW Apt 1308
Atlanta, GA 30309-2071

Elizabeth Heitman
1035 Pawnee
Wilmette, IL 60091-1346

Elizabeth Wening
1935 Sturnfield ct
St. Louis, MO 63131-1625

Emily Grady
3 Cedar Ridge Rd
Greenville, TX 75402-8001

Ezra Michaud
7337 Pershing Ave. #1E
St. Louis, MO 63130-4221

FALL RIVER/HERRINGBONE SHIRT
P.O. Box 5208
FALL RIVER, MA 02723-0406

FARINAZ/SOURCE 4 DESIGN
116 1/2 S WASHINGTON ST
SEATTLE, WA 98104

FCC LLC/DBA First Capital
Lance Baker Esq
4855 Technology Way Ste 500
Boca Raton Fl 33431-3352

FCWRD
7001 N FRONTAGE RD
BURR RIDGE, IL 60527-5788

FDI LOG BOX USA Inc
1411 BROADWAY - 32ND FLOOR
NEW YORK, NY 10018-3496

FDI LOG BOX USA Inc
1440 Broadway - 23rd Floor
New York, NY 10018-2326


FINANCE ONE
P.O. Box 74903
LOS ANGELES, CA 90004-0903

FINANCE ONE INC
P.O. Box 92368
LOS ANGELES, CA 90009-2368

FINLEY SHIRTS INC/MOLL MCNEILL
3901 MAIN ST #A
DALLAS, TX 75226-1229


FIRST CAPITAL
P.O. Box 643382
CINCINNATI, OH 45264-3382

FIRST IMPRESSION
327 OLD McHENRY RD #A
LONG GROVE, IL 60047-8863

FISH WINDOW CLEANING
P.O. Box 25216
Attn: Kevin Chase
KANSAS CITY, MO 64119-0516


FLAGG CREEK WATER RECLAMATION
7001 N FRONTAGE RD
BURR RIDGE, IL 60527-5788

FOOT PETALS
6615 PACIFIC COAST HWY #150
LONG BEACH, CA 90803-4222

FOOT PETALS LLC
P.O. Box 973556
DALLAS, TX 75397-0001


FORD MODELS INC
P.O. Box 29629
GENERAL POST OFFICE
NEW YORK, NY 10087-9629

FORSYTH OF CANADA INC
1071 AVENUE OF THE AMERICAS
8th FLOOR
NEW YORK, NY 10018-3704

FORSYTH OF CANADA INC
6789 AIRPORT RD
MISSISSAUGA ONTARIO
CANADA    L4V IN2


FOSSIL/DIESEL
P.O. Box 200345
DALLAS, TX 75320-0345

FRANCESCO COSENTINO
2720 N 74th Ave
Elmwood Park, IL 60707-1536

FRANK MINER
2126 Scammel Dr
Dallas, TX 75227-8433


FRANK MONDELLI
39W023 Patricia Ave
Geneva, IL 60134-4813

FRED PERRY LTD USA
116 W 23rd ST #500
NEW YORK, NY 10011-2599

FREE PEOPLE
URBAN OUTFITTERS
5000 S BROAD ST
PHILADELPHIA, PA 19112-1495


FRITZ HILTL HOSENFABRIK
P.O. Box 863377
ORLANDO, FL 32886-3377

FTC COMMERCIAL CORP
P.O. Box 51228
LOS ANGELES, CA 90051-5528

Fedex Customer Information Services
attn: Revenue Recovery /Bankruptcy
3965 Airways Blvd Module G 3rd Fl
Memphis TN 38116-5017


Floyd Emert
8 Wharton Way Ct.
Chesterfield, MO 63017-2242

G III LEATHER FASHIONS
P.O. Box 1213 - DEPT #15109
NEWARK, NJ 07101-1213

G WHEELS
P.O. Box 1566
1758 S FAYETTEVILLE ST
ASHEBORO, NC 27205-7356


G-1/TYPOON/MARKET PL CLOTHING
1320 RTE 9
CHAMPLAIN, NY 12919

G-III COLE HAAN WOMENS
1000 SECAUCUS RD
SECAUCUS, NJ 07094-2412

G-III FOR ELIZA J
1001 6th AVE - 17th FLOOR
NEW YORK, NY 10018-5479

G-III LEATHER FASHIONS
P.O. Box 1213 - DEPT 15109
NEWARK, NJ 07101-1213

G-III INC
1000 SECAUCUS RD
SECAUCUS, NJ 07094-2412

GAELTARYN
372 5th AVE #10H
NEW YORK, NY 10018-8110

GAIL CONNOR
1044 W School 3R
Chicago, IL 60657-2240

GAIL LABELLE
385 FIFTH AVE
NEW YORK, NY 10016-3319

GAL PAL
117 W 9th ST #311
LOS ANGELES, CA 90015-1515

GALA/SINGLE/DRESS
2324 HUNTER ST
LOS ANGELES, CA 90021-2520

GALLERIA MALL INVESTORS LP
t/a Dallas Galleria  Dallas TX
c/o David L Pollack
Ballard Spahr Andrews & Ingersoll LLP
1735 Market St 51st Fl
Philadelphia PA 19103-7599

GARDEUR AG
LOCKBOX SERVICES/DRESDNER BANK
P.O. Box 1463 - #AC 20430400
NEW YORK, NY 10101-1463

GENERAL BUSINESS CREDIT
P.O. Box 92024
LOS ANGELES, CA 90009-2024

GERALD SPURGEON
5019 W Parker Ave
Chicago, IL 60639-1603

GGP HOMART - NORTHBROOK
GGP NORTHBROOK COURT
2171 NORTHBROOK COURT
NORTHBROOK, IL 60062-1408

GGP-HOMART II LLC-NORTHBROOK
4015 PAYSPHERE CIR
CHICAGO, IL 60674-0040

GILLIO
6642 VALJEAN AVE
VAN NUYS, CA 91406-5816

GITMAN BROTHERS
C/O IAG FINANCIAL INC
P.O. Box 1409
BRENTWOOD, TN 37024-1409

GITMAN BROTHERS
I.A.G. - MENS
2309 CHESTNUT ST
ASHLAND, PA 17921-1054

GLEN PRINCE OF GREAT BRITAIN
8 NORTH STREET FARM
STOKE SUB HAMDON
SOMERSET TA14 6QR   UK

GLORAY IF LLC
P.O. Box 14685
READING, PA 19612-4685

GLORAY-IF
DBA: CENTRAL PARK WEST
621 HEISTERS LN
READING, PA 19604

GMAC COMMERCIAL CREDIT
P.O. Box 403058
ATLANTA, GA 30384-3058

GMAC COMMERCIAL CREDIT
P.O. Box 403165
ATLANTA, GA 30384-3195

GMAC COMMERCIAL CREDIT
P.O. Box 403195
ATLANTA, GA 30384-3195

GMAC Commercial Finance LLC
Craig Galletto
1290 Avenue of the Americas 3rd fl
New York NY 10104-0388

GOODMAN FACTORS
3010 LBJ FREEWAY #140
DALLAS, TX 75234-2739

GOODMAN FACTORS
P.O. Box 29647
DALLAS, TX 75229-0647

GORDON WILL
15615 Preston Rd Unit 1017
Dallas, TX 75248-4817

GS LILLIAN
94 SHEPPARD ST
STRATFORD, CT 06614-4039

GUARANTEED AIR FREIGHT
4555 MCDONNELL BLVD
ST LOUIS, MO 63134

Georgia Department of Revenue
1800 Century Blvd NE St. #8100
Atlanta, GA 30345

Georgia Dept of Labor
P.O. Box 740234
Atlanta, GA 30374-0234

Georgia Dept. of Revenue
Processing Center
P.O. Box 105482
Atlanta, GA 30348-5482

Ginny Glenn
2 Harris Glen
Atlanta GA 30327-3842

Grant Gold
6126 Misty Trail
Dallas, TX 75248-3924


Greg Elesh
1570 Heritage
Lake Forest, IL 60045-3704

Greg Hagerman
16419 Wilson Creek Ct
Clarkson Valley Mo 63005-4567

Greg Hammann
9839 Wild Deer Rd.
St. Louis, MO 63124-1047


HAI VU
2712 October Gold Ln
Lawrenceville, GA 30044-7425

HANA FINANCIAL INC
P.O. Box 92943
LOS ANGELES, CA 90009-2943

HANA FINANCIAL INC.
P.O. Box 50516
LOS ANGELES, CA 90074-0516


HANK PLAYER
11129 VANOWEN ST
NORTH HOLLYWOOD, CA 91605-6316

HARLAN / KORLISS FASHIONS INC
209 WEST 38TH ST
NEW YORK, NY 10018-4405

HART SCHAFFNER & MARX
3249 PAYSPHERE CIR
CHICAGO, IL 60674-0032


HAUPT/SCHUYLER 4 LTD
SCHUYLER 4 CLOTHING LTD
32 E 57th ST - 13th FLOOR
NEW YORK, NY 10022-8567

HEARTWEAR
14017 MANGO DR #H
DEL MAR, CA 92014-2964

HEATHER BRADFORD
2057 W Belle Plaine
Chicago, IL 60618-3039


HEATHER HOLDER
8301 Meadow Ln
Leawood, KS 66206-1462

HENRY PADILLA
15232 Ingersoll St
Plainfield, IL 60544-2419

HERBERT GLADSON LTD
P.O. Box 30507
NEW YORK, NY 10087-0507


HERRINGBONE SHIRT MFG CO
P.O. Box 16000
LEWISTON, ME 04243-9407

HERRINGBONE SPORTSWEAR CO
250 CLEARBROOK RD
ELMSFORD, NY 10523-1315

HICKEY FREEMAN
P.O. Box 30200
ROCHESTER, NY 14603-3200


HICKEY FREEMAN CO
3278 PAYSPHERE CIR
CHICAGO, IL 60674-0032

HIGHWOODS PROP(MANAGING AGENT)
P.O. Box 409425
LEASE #502333 - SWANSON BLOCK
ATLANTA, GA 30384-9425

HIGHWOODS PROPERTY - KC
310 WARD PARKWAY
KANSAS CITY, MO 64112-2110


HILDUN CORPORATION FACTORS
225 W 35th ST - 10th FLOOR
NEW YORK, NY 10001-1904

HILTL
ASAMSPRASSE 6
92237 SULZBACH-ROSENBERG
GERMANY

HMX SPORTSWEAR INC
3275 PAYSPHERE CIR
CHICAGO, IL 60674-0032


HOBO INTERNATIONAL
1819 BAY RIDGE AVE #440
ANNAPOLIS, MD 21403-2835

HOLLY HEFLIN
1054 S Kingshighway #R
St Louis, MO 63110-1562

HOLLYWOOD FASHION TAPE
2112 BROADWAY ST NE
MINNEAPOLIS, MN 55413-4608

HOWARD KARMAN                           HSBC BUSINESS CREDIT (USA      HUE SOCKS/KAYSER ROTH
2800 N Lake Shore Dr                    DEPT 49941                     P.O. Box 26530
Chicago, IL 60657-6232                  LOS ANGELES, CA 90088-0001     GREENSBORO, NC 27415-6530


HUGO BOSS FASHIONS                      HUGO BOSS FASHIONS INC         HUMPHREYS ACCESORIES LLC
601 W 26th ST - 8th FLOOR               P.O. Box 12091                 DIV OF RANDA CORPP
NEW YORK, NY 10001-1101                 NEWARK, NJ 07101-5091          2009 W HASTINGS ST
                                                                       CHICAGO, IL 60608-1123


HUSH PUPPIES                            HYDE/STREETS AHEAD             Harry Antonio
WOLVERINE WORLD WIDE                    5510 SOTO ST                   3490 Peidmont Rd NE #1206
9341 COURTLAND DR                       VERNON, CA 90058-3623          Atlanta, GA 30305-4810
ROCKFORD, MI 49351-0001


Herringbone Sportswear Co., LLC         Hugo Boss USA Inc              ICE MOUNTAIN
Coface North America Inc.               Euler Hermes ACI               #215 6661 DIXIE HWY #4
50 Millstone Rd Bldg. 100 ste 360       Agent of Hugo Boss USA Inc     LOUISVILLE, KY 40258-3950
East Windsor, NJ 08520-1415             800 Red Brook Boulevard
                                        Owings Mills MD 21117-5173


ICE MOUNTAIN                            ICICLE INC                     IDB FACTORS
P.O. Box 856680                         1410 BROADWAY #1204            ATTN MICHAEL D'AMBROSIO
LOUISVILLE, KY 40285-6680               NEW YORK, NY 10018-9352        ASS'T VICE PRES
                                                                       GRAND CENTRAL STATION
                                                                       P.O. Box 4711
                                                                       NEW YORK, NY 10163-4711


IDEAS FIORE/ANNIE CLAIRE                IKE BEHAR APPAREL              IL OFFICE/STATE FIRE MARSHALL
917 S MAPLE ST #300                     13955 NW 60th AVE              DIV OF BOILER/PRESSURE VESSEL
LOS ANGELES, CA 90015-1884              MIAMI LAKES, FL 33014-3126     1035 STEVENSON DR
                                                                       SPRINGFIELD, IL 62703-4259


INDIAN MOTORCYCLE CO                    INDIE PEACE                    INDIGO DESIGN GROUP LLC
911 WESTERN AVE #408                    1453 CANOOCHEE DR              DBA:JONATHAN WACHTEL #26008
SEATTLE, WA 98104-1034                  ATLANTA, GA 30319-3455         901 EDWARDS AVE #300
                                                                       NEW ORLEANS, LA 70123-3176


INTERNATIONAL INNOVATIONS INC           INTERNATIONAL INNOVATIONS INC  IRINA TESLYAR
3933 SPICEWOOD SPRINGS RD               P.O. Box 1656                  4242 N Pleasant Trl #2
BUILDING D600                           SAN ANTONIO, TX 78296-1656     Arlington Hts, IL 60004
AUSTIN, TX 78759-8756


ISAAC WINFIELD                          ISABEL                         ISADORA DIAMOND
830 Judson Ave #3N                      201 GOLD ST #400               2100 N RACINE AVE
Evanston, IL 60202-2464                 GARLAND, TX 75042-6654         CHICAGO, IL 60614-4060


ISCA CORP                               ISDA&CO                        (p)ILLINOIS DEPARTMENT OF REVENUE
525 SEVENTH AVE                         21 SOUTH PARK                  P O BOX 64338
NEW YORK, NY 10018-4978                 SAN FRANCISCO, CA 94107-1806   CHICAGO IL 60664-0338

Illinois Department of Revenue
Retailer's Occupation Tax
Springfield, IL 62796-0001

Illinois Department of Revenue
Springfield, IL 62796-0001

Illinois Dept. of Employment Security
33 South State Street
9th Floor
Chicago, IL 60603-2806


Internal Revenue Service
1100 Commerce
Dallas, TX 75242-1100

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA PA 19114-0326

International Credit Facility Inc
1350 Broadway Ste 2400
New York NY 10018-8044


J A II/GFT APPAREL CORP
650 FIFTH AVE
NEW YORK, NY 10019-6108

JACK VICTOR LIMITED/JAZ
1250 RUE SAINT ALEXANDRE
MONTREAL  QUEBEC
CANADA  H3B 3H6

JACKIE MAUER
515 N Elm St
Mt Prospect, IL 60056-2120


JACLYN MILLER
107 E Blodgett
Lake Bluff, IL 60044-2110

JALOUX
3455 S MAIN ST
LOS ANGELES, CA 90007-4413

JAMES BELKNAP
24 E Kenilworth
Villa Park, IL 60181-2632


JAMES KUPPER
8656 W Golf Rd
Des Plaines, IL 60016-1865

JANA SMITH
1701 N HALSTED ST #A1
CHICAGO, IL 60614-5558

JANET GURSS
109 S Julie St
Louisburg, KS 66053-4031


JANI KING OF ILLINOIS INC
1701 E. Woodfield Rd., #1100
Schaumburg, IL 60173-5156

JARICA'S JEWELS
824 BLUESPRING LN
ST LOUIS, MO 63131-2614

JAYSIX USA INC
P.O. Box 37079
BALTIMORE, MD 21297-3079


JAYSIX USA INC/VLUXE
3475 LEE HILL DRIVE
FREDERICKSBURG, VA 22408-7328

JEFFERY JOHNSON
4600 S Indiana Ave G
Chicago, IL 60653-3960

JENNIFER FREY
2749 College Rd
Downers Grove, IL 60516-1028


JENNIFER NOVAK
121 W Chestnut St #808
Chicago, IL 60610-3148

JENNY REBORI
1446 N Dearborn #5C
Chicago, IL 60610-1582

JENSEN/CRAIG TAYLOR
CRAIG TAYLOR SHIRTS
301 HUDSON LANE
MONROE, LA 71201-5502


JESSICA CALATO
1572 Ethans Glen Dr
Palatine, IL 60067-4895

JESSICA GORDON
1635 N Campbell
Chicago, IL 60647-5203

JHANE BARNES COLLECTION
119 W 40TH ST
NEW YORK, NY 10018-2500


JHERI RICHARDS
437 MAMARONECK AVE
MAMARONECK, NY 10543-2614

JOANNE MRAZ
1202 N 15th Ave
Melorse Park, IL 60160-3406

JOHN ALLAN'S
JA PRODUCTS LLC
79 MADISON AVE #1200
NEW YORK, NY 10016-7802

JOHN BOGDAN
207 S Linden
Westmont, IL 60559-2012

JOHN GOTTER
777 N Michigan #3102
Chicago, IL 60611-6639

JOHN GRIFFIN
632 Sunset Dr
Naperville, IL 60540-6631

JOHN MINNICH
8000 Wenonga
Leawood, KS 66206-1145

JOHN SHAFFER
7620 Walnut Ave
Woodridge, IL 60517-2815

JOHNNY COTTON ORANGE YOU GLAD
ORANGE YOU GLAD INC
220 KASHMIR RD
SEDONA, AZ 86336-5926

JOHNSON MOTORS INC
5523 SATSUMA AVE
NORTH HOLLYWOOD, CA 91601-2841

JONI CUNNINGHAM
530 W Diversey Pkwy #509
Chicago, IL 60614-1623

JOSEPH FIERCE
297-60th St
Downers Grove, IL 60516-2036

JOSEPH J PIETRAFESA CO INC
7400 MORGAN RD
LIVERPOOL, NY 13090-3902

JOSEPH SAWAH
9334 N Washington
Niles, IL 60714-1316

JOURNEY HOME/KAYON/
KAYON CORPORTION
445 KING ST
CHARLESTON, SC 29403-6232

JUAN JUAREZ
5117 Gallahad Dr
Garland, TX 75044-5423

JUDITH JACK JEWELRY
DIV OF VICTORIA & CO
392 FIFTH AVE
NEW YORK, NY 10018-8105

JUDY MASTRONI
5 Elm Creek Dr #315
Elmhurst, IL 60126-5292

JULIA WIELGOSZ
6914 Roberts Dr
Woodridge, IL 60517-1905

JYOTIN SHAH
1634 Riverlanding Cr
Lawrenceville, GA 30045-2802

Jack Samuels
850 Dewitt PL #206
Chicago, IL 60611-2361

Jack Witlin
124 Kiva Dr
Palm Desert, CA 92260-7304

James Schallman
22 Carlyle Ln.
Buffalo Grove, IL 60089-6696

Jane Voorhees
703 Ward Pkwy
Kansas City, MO 64112-2165

Janice Kupperman
350 Kerry Ln
Deerfield, IL 60015-4422

Jean Beasley
3912 Hanover
Dallas, TX 75225-7118

Jean Maddrell
10 Ashbury Lane
Barrington, IL 60010-9610

Joe Smeraglia
1169 Berwick Rd.
Birmingham, AL 35242-7121

Joel Goldberg
900 Fernway Ln.
St. Louis, MO 63141-6144

Joel Spirtas
12529 Lighthouse Way Dr.
St. Louis, MO 63141-5416

Judie Greenmann
6217 Curzon Ave.
Fort Worth, TX 76116-4660

Judy Byrne
5769 Beltline Rd #801
Dallas, TX 75254-7676

Julie Lowenberg
5321 Drane Dr
Dallas, TX 75209-5501

Julie Schneider
8446 Briar
Prairie Village, KS 66207-1747

KARA CORTEZ
1901 S. 12th Street
Allentown, PA 18103-4777

KAREN BRUSH-MCCARTHY
1434 Greenleaf Ave
Chicago, IL 60626-2805


KAREN SHEPICH
1717 Heiden Ave
Crest Hill, IL 60403-2029

KAREN WESTBROOK
211 W 59th St #16
Hinsdale, IL 60521-4924

KATHLEEN SCHMITZ
808 Pearson Dr
Joliet, IL 60435-3252


KATHRYN HOEDEL
663 W Melrose #B
Chicago, IL 60657-3403

KAYSER ROTH CORPORATION
P.O. Box 890879
CHARLOTTE, NC 28289-0879

KENNETH COLE WMEN OUTWR
1000 SECAUCUS RD
SECAUCUS, NJ 07094-2412


KERYAKOS INC
1345 UNION ST
SCHENECTADY, NY 12308-3020

KKEY CHARMED
30 CORBIN PL
BROOKLYN, NY 11235-4803

KMBS USA INC
DEPT CH 19188
PALATINE, IL 60055-9188


KOBY ARTHUR
11903 Coit Rd #903
Dallas, TX 75251-2410

KONE INC
P.O. Box 429
MOLINE, IL 61266-0429

KONICA MINOLTA
100 WILLIAMS DR
RAMSEY, NJ 07446-2923


KRISTINA HENDRICKSON
3755 SW Kimstin Cir
Blue Springs, MO 64015-4577

KVM INT'L FASHIONS LTD
CHAUDRY/CHAUDRY SPORTS
922 W VENICE BLVD
LOS ANGELES, CA 90015-3230

KYUMI
KYM & KIM CORP
350 1st AVE #11H
NEW YORK, NY 10010-4905


Kansas City Transportation District
P.O. Box 802747
Kansas City, MO 64180-2747

Karen Fred
236 Sheila Ave.
Murphy, TX 75094-3797

Kathryn Sugerman
1372 Allenford Ave.
Los Angeles, CA 90049-3612


Kevin L English
2456 Kirk LN
Kennesaw GA 30152-6237

Kevin Stein
17711 Birch Leaf Ct
St. Louis, MO 63005-4277

Kim Joseph
1403 Glenwood Ave.
Oklahoma City, OK 73116-6112


Kristen Flabiano
6822 Orchid Ln.
Dallas, TX 75230-4139

Kyle Molen
3609 University Blvd
Dallas, TX 75205-1837

Kyle Schueler
600 N Kingsbury St.
Chicago, IL 60654-8114


LACOSTE/DEVANLAY US INC
551 MADISON AVE #1300
NEW YORK, NY 10022-3212

LANDES
400 ST-VALIER
GRANBY  QUEBEC
CANADA  J2G 7Y4

LANDES
P.O. Box 18789
NEWARK, NJ 07191-8789

LARA CAROLAN
2638 N Wayne #2E
Chicago, IL 60614-1287

LAUREN MILLER
P.O. Box 70675
CHICAGO, IL 60673-0001

LAUREN MILLER
7030 Windhaven Pkwy #205
The Colony, TX 75056-5328

LAURENCE GOLDBERG
900 Fernway Ln
St Louis, MO 63141-6144

LAURIE BORDEN
400 N Clinton St
Chicago, IL 60654-8896

LEELA SUMMERS
3108 Wood View Rdg Dr #108
Kansas City, MO 66103-3604

LESLIE DANZIS
300 W 55th ST #5A
NEW YORK, NY 10019-5163

LILI L/CHAOS HANDBAGS
110 E 9th ST #A1038
LOS ANGELES, CA 90079-2038

LILI LEATHER INC
CALIFORNIA MARKET CENTER
110 E 9th ST #A1038
LOS ANGELES, CA 90079-2038

LILLA P
420 W 14th ST #3NW
NEW YORK, NY 10014-1065

LINDA LUKES
1212 Golf View Dr
Woodridge, IL 60517-7702

LINDA THOMPSON
3502 Wyoming
Kansas City, MO 64111-3933

LINDA ZABLE
4431 Black Partridge
Lisle, IL 60532-1036

LIZ CLAIBORNE
LUCKY HANDBAGS
1440 BROADWAY
NEW YORK, NY 10018-2301

LIZ CLAIBORNE
P.O. Box 70675
CHICAGO, IL 60673-0001

LLOYDS TSB COMMERCIAL FINANCE
P.O. Box 100
BANBURY
OXFORDSHIRE OX16 1SG ENGLAND

LOAN TRAN
6669 Angels Ln
Tucker, GA 30084-1324

LORENA ORTEGA
5302 W 31st St #1N
Cicero, IL 60804-3949

LORENZO KELLY
6226 Indiana
Kansas City, MO 64130-4459

LORO PIANA
ATTN: JULIE VanLOAN
711 5th AVE - 11th FLOOR
NEW YORK, NY 10022-3113

LSQ FUNDING GROUP
P.O. Box 404322
ATLANTA, GA 30384-4322

LUBIAM/LUIGI BIANCHI MONTOVA
C/O PALMA SETTIMI INC
301 FIELDS LN
BREWSTER, NY 10509-2621

LUCKY BRAND
5233 ALCOA AVE
VERNON, CA 90058-3709

LUCKY BRAND DUNGAREES INC
21572 NETWORK PL
CHICAGO, IL 60673-1215

LUDWIK KOBYLARCZYK
7801 W 83rd St
Bridgeview, IL 60455-1480

LUIGI DATTILO
8100 N Oriole Ave
Niles, IL 60714-2812

LUXURY APPAREL GROUP
220 JAMES JACKSON AVE
CARY, NC 27513-3165

LYUDMILA BERGUNKER
14 Parkside Ct #12
Vernon Hills, IL 60061-1183

LaFayette 148 Inc
148 Lafayette St
New York NY 10013-3115

Lauren Josephson
40 Carlyle Ln.
Buffalo Grove, IL 60089-6696

Laurie Sando
4508 N versailles
Dallas, TX 75205-3015

Lender
Simon Property Group, Inc.
Attn: Ronald M. Tucker, Esq.
225 W. Washington Street
Indianapolis, IN 46204-3438

Linda West
2349 Chesnut Ave.
Glenview, IL 60026

Lobe Harris
5123 Waterman
St. Louis, MO 63108-1103

MAGASCHONI
525 SEVENTH AVE - 21st FLOOR
NEW YORK, NY 10018-4901

MAGNANNI
5819 ZARLEY ST #A
NEW ALBANY, OH 43054-8214

MALLORY&CHURCH LLC / HOSIERY
P.O. Box 83133
WOBURN, MA 01813-3133

MALLORY&CHURCH LLC/HOSIERY
COLE HAAN SOCKS
676 SOUTH INDUSTRIAL WAY
SEATTLE, WA 98108-5236

MARC KUPFERBERG
630 Happfield Dr
Arlington Hts, IL 60004-7138

MARC SAMPSON
2400 W Wilson Ave #107
Chicago, IL 60625-3083

MARGARITA MILE
9 S 250 Florence Ave
Downers Grove, IL 60516-5008

MARIA RUFFOLO
8643 N Oriole
Niles, IL 60714-2027

MARIA TOBIN
47 Norfolk
Clarendon Hills, IL 60514-1211

MARIO MARCHSES
8218 W Berwyn
Chicago, IL 60656-1455

MARK BEADLING
6634 Dupper Dr
Dallas, TX 75252-2740

MARK HUNTER
3825 Lavista Rd V3
Tucker, GA 30084-5129

MARK NASON
225 S SEPULVEDA BLVD
LOS ANGELES, CA 90049

MARK NASON
P.O. Box 37989
CHARLOTTE, NC 28237-7989

MARQUETTE COMMERCIAL FINANCE
P.O. Box 3358
FORT WORTH, TX 76113-3358

MARTIN BAYER ASSOCIATES
110 E 57th ST #2-C
ADDRESS CHG: 01/10/2007
NEW YORK, NY 10022-2616

MARTIN DINGMAN
14966 INDUSTRIAL PARK DR
LEAD HILL, AR 72644-9317

MARV GRAFF
39 E 12TH ST #201
NEW YORK, NY 10003-4650

MARY WILL
15615 Preston Rd Unit 1017
Dallas, TX 75248-4817

MATT & NAT
225 CHABANEL W #400
MONTREAL   QUEBEC
CANADA   H2N 2C9

MATT & NAT
VIA VEGAN LTD
225 CHABANEL W #400
MONTREAL QC CANADA H2N 2C9

MATTHEW GORE
3841-124th St
Pleasant Prairie, WI 53158-4215

MAVERICK J LLC
8460 HIGUERA ST
CULVER CITY, CA 90232-2520

MAXX NEW YORK
200 ROBBINS LN
JERICHO, NY 11753-2365

MAZON ASSOCIATES INC
P.O. Box 166858
IRVING, TX 75016-6858

MEAGAN BUSCH
7711 Labolsa Dr
Dallas, TX 75248-4334

MELANIE FULLER
6183 Thorncrest Dr
Tucker, GA 30084-8443

MICHAEL MCGOWEN
7818 Wind Hill Dr
O'Fallon, MO 63368-4132

MICHAEL MCGOWEN
3988 Spalding Glen
Atlanta, GA 30360-1352

MICHAEL SAUNDERS
3821 Wyoming St #1
Kansas City, MO 64111-3970

MICHAEL SAWAH
9334 N Washington
Niles, IL 60714-1316

MICHAEL SCHUTTER
907 Forest Lake Ct
Ballwin, MO 63021-6064

MICHAEL STARS
LERNER ET CIE
12955 S CHADRON AVE
HAWTHORNE, CA 90250-5526

MICHAEL TADESSE
6851 Roswell Rd #G15
Atlanta, GA 30328-2421

MIGUEL BENITEZ
1822 W 21st PL #2
Chicago, IL 60608-4306

MILBERG FACTORS INC
99 PARK AVE - 21st FLOOR
NEW YORK, NY 10016-1589

MILLENIUM MC HOLDINGS
1231 DELAWARE AVE
BUFFALLO, NY 14209-1442

MILLY LLC
265 W 37th ST - 20th FLOOR
NEW YORK, NY 10018-5769

MIRACLE TUESDAY LLC
DBA: JPK PARIS 75
611 LINCOLN ROAD #202
MIAMI BEACH, FL 33139-2990

MO & J/TRES JOLIE
224 E 11TH ST SUITE 400
LA, CA 90015-1755

MODEE/ST MAARTEN
7700 RONNIE DR SUITE #105
DALLAS, TX 75252-6813

MORGAN BIRGE & ASSOCIATES INC
119 W HUBBARD ST - 4th FLOOR
CHICAGO, IL 60654-7579

MULHOLLAND BROTHERS
190 NAPOLEON ST
SAN FRANCISCO, CA 94124-1016

MUSE
570 COMMERCE BLVD
CARLSTADT, NJ 07072-3013

MUSE
GMAC COMMERCIAL CREDIT
P.O. Box 403195
ATLANTA, GA 30384-3195

Marie Tracy White
131 Arrowood Ct
Alpharetta GA 30009-1838

Mark Nason
AKA Skechers USA, Inc.
P O Box 37989
Charlotte, NC 28237-7989

Martie Haik
1319 Lanvale
Webster Groves, MO 63119-4710

Mary Russo
12520 Renoir Ln.
Dallas, TX 75230-1700

Matt Eddy
1035 Barnett Shoals Road Apt 822
Athens Ga 30605-7326

Melanie Mann
8316 Fontana St.
Shawnee Mission, KS 66207-1826

Michael Csar
215 W Huron St. #3
Chicago, IL 60654-3928

Michael O'Hara
12949 Autumn Fields Ct
St. Louis, MO 63146-1805

Michael Perlman
258 Roger Williams Ave.
Highland Park, IL 60035-4743

Missiouri Dept of Revenue
Taxation Division
P.O. Box 3375
Jefferson City, MO 65105-0001

Missouri Dept of Labor
P.O. Box 888
Jefferson City, MO 65102-0888

Missouri Dept. of Revenue
Taxation Division
P.O. Box 840
Jefferson City, MO 65105-0840

MolProcement
1007 W 59th Terrace
Kansas City, MO 64113-1335

MyOfficeProducts Inc
P.O. Box 306003
NASHVILLE, TN 37230-6003


Myron Jacobs
214 N Gay Ave.
St. Louis, MO 63105-3622

NANCY ANDERSON
405 High Rd
Cary, IL 60013-2630

NATALIE GILBERT
104 Sylvia Dr
St Louis, MO 63125-3728


NC-02 INC
251 W 39th ST - 2nd FLOOR
NEW YORK CITY, NY 10018-3122

NED MILLER
933 Forest Ave
Deerfield, IL 60015-2918

NEW COMMERCIAL CAPITAL INC
P.O. Box 76630
LOS ANGELES, CA 90076-0630


NFW
24 FAIRFIELD AVE
WESTPORT, CT 06880-6823

NIC & ZOE/TELLURIDE
323 SPEEN ST
NATICK, MA 01760-1500

NIC + ZOE
P.O. Box 4812
BOSTON, MA 02212-0001


NICHOLAS CATANZARO
5435 Hollow Oak Ct
St Louis, MO 63129-3536

NICOLE MILLER
DIV: SHANE INDUSTRIES
1407 BROADWAY #1515
NEW YORK, NY 10018-5113

NICOR GAS
P.O. Box 0632
AURORA, IL 60507-0632


NISSAN - INFINITI LT
POB 660366
DALLAS, TX 75266-0366

OAK BROOK SHOPPING CENTER LLC
100 OAKBROOK CENTER
SDS-12-2892
OAK BROOK, IL 60523-1838

OAK BROOK SHOPPING CENTER LLC
SDS-12-2892
P.O. Box 86
MINNEAPOLIS, MN 55486-2892


OGGI LTD/NINA AUSTIN
1314 S SANTEE ST
LOS ANGELES, CA 90015-2525

ON YOUR BACK CLOTHING
1985 BYBERRY RD - BLDG IA
HUNTINGTON VALLEY, PA 19006-3513

OPPORTUNITY BANK NA
P.O. Box 851197
RICHARDSON, TX 75085-1197


OPPORTUNITY FRANCHISING INC
DBA: JANI KING OF IL
1701 E WOODFIELD RD #1100
SCHAUMBURG, IL 60173-5156

ORANGE COMMERCIAL CREDIT
P.O. BOX 25229
ANAHEIM, CA 92825-5229

ORCA BRAND LTD
29 A BATTERSEA BRIDGE RD
LONDON
ENGLAND   SW11 3BA


ORKIN PEST CONTROL
4201 W. 36th St.
Chicago, IL 60632-3800

OXFORD INDUSTRIES INC
12564 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0125

OXYGEN PARIS
915-4 SANTEE ST
LOS ANGELES, CA 90015-1869


PADGETT SERVICES
140 MOUNTAIN BROOK DR #100
CANTON, GA 30115-9016

PAETEC
Attn Shannon Sullivan
PO Box 3177
Cedar Rapids, IA 52406-3177

PAMELA GOODWIN
P.O. Box 298
Cary, IL 60013-0298

PAPERWHITE
P.O. Box 952135
DALLAS, TX 75395-0001

PARKER INTERNATIONAL
115 W 29th ST #500
NEW YORK, NY 10001-5077

PATRICIA HOLLAND
410 Bainbridge Dr
Atlanta, GA 30327-4272


PATRICK ROBBINS
316 N Richmond Ave
Westmont, IL 60559-1537

PAUL & SHARK USA INC
79 MADISON AVE #1206
NEW YORK, NY 10016-7802

PCM TECHNOLOGIES
2804 CENTRE CIRCLE DR
DOWNERS GROVE, IL 60515-1029


PEERLESS CLOTHING INERNATIONAL
200 INDUSTRIAL PARK RD
SAINT ALBANS, VT 05478-1873

PENSKE TRUCK LEASING CO LP
P O Box 563
Reading PA 19603-0563

PEOPLES GAS LIGHT AND COKE CO
130 E RANDOLPH DRIVE
CHICAGO, IL 60601-6207


PERSEUS DISTRIBUTION LOCKBOX
PERSEUS LOCKBOX
23702 NETWORK PL
CHICAGO, IL 60673-1237

PERU UNLIMITED
1335 BENNETT DR #113
LONGWOOD, FL 32750-7562

PETER MILLAR/LUXURY APPAREL
220 JAMES JACKSON AVE
CARY, NC 27513-3165


PF FLYERS
P.O. Box 31978
HARTFORD, CT 06150-1978

PGS.COMP INC/HENRY COTTON
.10 E 53RD ST - ROOM 3000
NEW YORK, NY 10022-5066

PH>T/CHANGE/CAMBIA
PH TRADING LIMITED
260 QUEEN ST WEST - 4th FLOOR
TORONTO CANADA  M5V 1Z8


PINK TARTAN LTD
27 BATHHURST ST
TORONTO ON M5V 2P1
CANADA

PITNEY BOWES PURCHASE POWER
P.O. Box 856042
LOUISVILLE, KY 40285-6042

PJ SALVAGE/LOOMWORKS
DBA: DISNEY SIGNATURE
2102 ALTON PKWY SUITE A
IRVINE, CA 92606-4946


POLO HOT SOCKS/RENFRO
ONE ROCKEFELLER PLAZA
7th FLOOR
NEW YORK, NY 10020-2088

PORTOLANO PRODUCTS INC
15 W 37th ST
NEW YORK, NY 10018-6223

POW WOW INC
234 W 39th ST - 6th FLOOR
NEW YORK, NY 10018-4623


PREMIUM DENIM LLC
10119 JEFFERSON BLVD
CULVER CITY, CA 90232-3519

PREMIUM DENIM LLC
DEPT 9690
LOS ANGELES, CA 90084-0001

PRESH
P.O. Box 1327
SAUSALETO, CA 94966-1327


PRIME BUSINESS CREDIT INC
for Adriano Guldschmied/Blue Element Inc
Coface North America Inc
50 Millstone Rd Bldg 100 Ste 360
East Windsor NJ 08520-1415

PROJECT E INC/SIMPLY CHIC
743 LAMBERT DR NE
ATLANTA, GA 30324-4145

PURE & CO
640 WINTER ST #3
WOONSOCKET, RI 02895-1221


Patricia Kincaid
2353 Guilford Ln.
Mission Hills, KS 66208-1120

Patricia McGhie
1026 W 66th St
Kansas City, MO 64113-1816

Pollyanna Stephens
57336 Ben Ficklin Rd
San Angelo, TX 76904

Prime Business Credit For Big Star
Coface North America Inc
50 Millstone Rd Bldg 100 Ste 360
East Windsor NJ 08520-1415

R J SCHWAB
389 5th AVE
NEW YORK, NY 10016-3320

RAINFOREST INC
420 FIFTH AVE - 26TH FLOOR
NEW YORK, NY 10018-2729

RAYCINE PARSON
4201 Pine Heights Dr NE
Atlanta, GA 30324

RED AND BLUE/Z BRAND
6315 ARIZONA PL
LOS ANGELES, CA 90045-1252

RED JACKET/AMERICAN NEEDLE
1275 BUSCH PKWY
BUFFALO GROVE, IL 60089-4536

REGIS ALES
65 RAILROAD AVE #1
RIDGEFIELD, NJ 07657-2130

RENFRO CORP
P.O. Box 932492
ATLANTA, GA 31193-2492

RENFRO HOX SOX LLC
P.O. Box 932492
ATLANTA, GA 31193-2492

RENFRO/HOT SOX CO
P.O. Box 908
661 LINVILLE RD
MOUNT AIRY, NC 27030-3101

REPUBLIC BUSINESS CREDIT
P.O.BOX 7777-W8720
PHILADELPHIA, PA 19175-0001

RETAIL PROPERTY - ATLANTA
SIMON PROPERTY GROUP
225 WEST WASHINGTON ST
INDIANAPOLIS, IN 46204-3438

RICARDO BUCIO
1212 S Michigan Ave #1205
Chicago, IL 60605-2420

RICHARD MCQUEEN
141 Jodi Ln
Bartlett, IL 60103-9538

RICHARD MYERS
1217 St Brendans Ct
Lemont, IL 60439-8506

RICHTER INTERNATIONAL
22 HOWDEN ROAD
TORONTO ONTARIO
CANADA M1R 3E4

RITA JACOBS
1325 Cariann Ln
Glenveiw, IL 60025-2371

RITA LOVELL
7033 Tholozan
St Louis, MO 63109-1132

RITCHIE CORP
263 W 38th ST - 13th FLOOR
NEW YORK, NY 10018-0280

ROBERT BARAKETT/WATERSTONE
1411 FOURTH AVE #1020
SEATTLE, WA 98101-4610

ROBERT GRAHAM/REMARK APPAREL
264 W 40th ST - 14th FLOOR
NEW YORK, NY 10018-1512

ROBERT TALBOTT STUDIOS
2901 MONTEREY SALINAS HWY
MONTEREY, CA 93940-6400

ROBERT TALBOTT STUDIOS
P.O. Box 996
CARMEL VALLEY, CA 93924-0996

ROBLES INTERNATIONAL/FORINO
169 ROUTE 146
ALTAMONT, NY 12009-4102

ROCHELLE ALTER
1989 Seven Pines
St Louis, MO 63146-3765

ROMA INDUSTRIES
P.O.BOX 1130
LARGO, FL 33779-1130

ROMART
717 CAPOUSE AVE
SCRANTON, PA 18509-3121

ROMART
P.O. Box 271
SCRANTON, PA 18509

(c)RONALD BILL
995 CHAPEL CT S
GLEN ELLYN IL 60137-6471

RONEN CHEN LTD
BERGEN SHIPPERS
730 GRAND AVE - BOX #8
RIDGEFIELD, NJ 07657-1039

RONNIE VAUGHN
1503 W Fargo Ave #2W
Chicago, IL 60626-1804

ROSEMARY WYKHUIS
7501 N Eastlake Terr #2
Chicago, IL 60626-1466

ROSENTHAL & ROSENTHAL INC
C/O DIANE VON FURSTENBERG
P.O. Box 88926
CHICAGO, IL 60695-1926

RUFUS APPAREL LLC
423 W 14th ST #3F
NEW YORK, NY 10014-1028

Richard Butler
2640 Cessna Circle
Poplar Grove, IL 61065-8244

Robert Graham
3475 Oak Valley Rd NE #2460
Atlanta, GA 30326-3207

SAINT LOUIS GALLERIA L.L.C.
P.O. Box 86
SDS-12-2351
MINNEAPOLIS, MN 55486-2351

SAMER ZARI
11634 Lucille
Overland Park, KS 66210-3874

SANDRA INGRISH & CO INC
1437 JEFFERSON ST
SAN FRANCISCO, CA 94123-1210

SARAH BRANDES
902 N Charles Ave
Gurnee, IL 60031-2038

ROSANNA MARSICO
1509 S Western
Park Ridge, IL 60068-5063

ROSENTAL AND ROSENTHAL
P O BOX 88926T
CHICAGO, IL 60695-1926

ROYAL OFFICE PRODUCTS
360 SHORE DRIVE
Attn: JOAN
BURR RIDGE, IL 60527-5822

RYAN HOWARD
206 Tacoma
Romeoville, IL 60446-5002

Richard Labrum
1325 Cantebury Circle
Libertyville, IL 60048-3070

Robert Kuenster
5570 W 95th St.
Oak Lawn, IL 60453-2353

SALANT HOLDING CORPORATION
P.O. Box 409622
ATLANTA, GA 30384-9622

SAN DIEGO HAT COMPANY
P.O. Box 131390
CARLSBAD, CA 92013-1390

SANDRA MCNUTT
215 Tallow Box Dr
Roswell, GA 30076-3425

SBH INTIMATES INC
23404 NETWORK PL
CHICAGO, IL 60673-1234

ROSANNA MARSICO
20W431 Cobb Ct
Downers Grove, IL 60516-5156

ROSENTHAL & ROSENTHAL
Donald S Leonard
1370 BROADWAY
NEW YORK, NY 10018-7302

ROYALL FRAGRANCES LIMITED
150 E 57th ST #29B
NEW YORK, NY 10022-2783

Raul Bencomo
639 Loyola #2110
New Orleans, LA 70113-3171

Rob Partee
1470 Portmarnock Dr.
Alpharetta, GA 30005-6967

Ross Blakeman
500 Bedford St. #108
Stanford, CT 06901-1505

SALVAGE SUPPLY COMPANY
4927 ALCOA AVE
VERNON, CA 90058-3022

SANCTUARY CLOTHING INC
5721 CAHUENGA BLVD
NORTH HOLLYWOOD, CA 91601-2107

SANYO SHOKAI NEW YORK INC
525 SEVENTH AVE #904
NEW YORK, NY 10018-0462

SCHWARZ PAPER CO
c/o DC Kukulski
8338 Austin Ave
Morton Grove Il 60053-3209

SCOTT BARBER
525 W 66th ST
LOVELAND, CO 80538-4670

SERENA GRUMAN
5620 N Karlov Ave
Chicago, IL 60646-6705

SHARDA THOMPSON
4349 Smith Sun Ct
Everwood, GA 30094


SHEER GRAPHICS INC
47 CHESTNUT AVE
WESTMONT, IL 60559-1127

SHERMAN FOUNTAIN
406 Commons Cir
Clarendon Hills, IL 60514-2721

SHIN CHOI
COLERIDGE & CO INC
250 WEST 39TH ST. 10TH FLR.
NEW YORK, NY 10018-4414


SHIRT AVE CORP
565 BARRY ST
BRONX, NY 10474-6625

SIMPLY BLUE APPAREL INC
1715 PAYSPHERE CIR
CHICAGO, IL 60674-0017

SIMPLY BLUE APPAREL INC
DBA: CHRISTOPHER BLUE
17935 NE 65th ST #120
REDMOND, WA 98052-4925


SKIP GAMBERT & ASSOCIATES
436 FERRY ST - 2nd FLOOR
NEWARK, NJ 07105-3929

SKIPJACK LTD
C/O EVELYN TSOI
372 5th AVE #10H
NEW YORK, NY 10018-8110

SMARTWOOL CORP
P.O. Box 774928
STEAMBOAT SPRINGS, CO 80477-4928


SONDRA ROBERTS/BECARRO LTD
1730 CORPORATE DR
BOYNTON BEACH, FL 33426-6662

SOSNOSKI EXTERMINATING INC
1016 ONEIDA ST
JOLIET, IL 60435-6822

SPIEWAK
469 7th AVE - 10th FLOOR
NEW YORK, NY 10018-7605


SPLENDID/MO INDUSTRIES
3751 S HILL ST
LOS ANGELES, CA 90007-4339

ST MAARTEN USA
MUCHACHA
7700 RONNIE DR #105
DALLAS, TX 75252-6813

STANDARD CHARTERED BANK
CYBER ATLAS RECEIVABLES LLC
P.O. Box 817 MADISON SQUARE STN
NEW YORK, NY 10010


STEPHANIE BARTLETT
1188 Royal Glenn Dr
Glen Ellyn, IL 60137-6099

STEPHANIE CLARK
605 Clara Ave #702
St Louis, MO 63112-1936

STEPHEN MCCLURE
5455 N Sheridan Rd #305
Chicago, IL 60640-1919


STERLING FACTORS CORPORATION
P.O. Box 742 - MIDTOWN STATION
NEW YORK, NY 10018-0025

STEVEN FISCHBEIN
10105 Old Orchard Ct #2C
Skokie, IL 60076-1062

STEWART BECKER
240 S Southgate Dr
Vernon Hills, IL 60061-2954


STUART COHEN
110 Manchester Dr
Buffalo Grove, IL 60089-6722

SUMMIT FINANCIAL RESOURCES
P.O. Box 29680
PHOENIZ, AZ 85038-9680

SUN RAY HEATING INC
21740 MAIN ST
MATTESON, IL 60443-2746


SUPREME INTERNATIONAL
P.O. Box 277017
ATLANTA, GA 30384-7017

SWEATER.COM APPAREL,INC
1526C CLOVERFIELD BLVD
SANTA MONICA, CA 90404-3502

SWEATER.com APPAREL INC
ONE GIRL WHO
1526 CLOVERFIELD BLVD #C
SANTA MONICA, CA 90404-3502

SWEET BEGINNINGS LLC
3726 W FLOURNOY ST
CHICAGO, IL 60624-3612

SWISHER
4725 PIEDMONT ROW DR #400
CHARLOTTE, NC 28210-4281

SWISHER HYGIENE FRANCHISEE
P.O. Box 473526
CHARLOTTE, NC 28247-3526

SYLVIA GONZALEZ
2237 N Lavergne
Chicago, IL 60639-3230

Sandra Berge
20932 King David Ave.
Bend, OR 97702-2823

Sanyo Shokai New York Inc
525 Seventh Ave #1709
New York , NY 10018-0439

Seth Gausnell
16 Litzsinger Ln
St. Louis, MO 63124-1416

Sharon Kirsh
1326 Garrick Way
Marietta GA 30068-2168

Sharon Shapiro
3228 N Volz Dr E
Arlington Heights, IL 60004-1642

Sidney Hess Jr.
1040 N Lake Shore Dr. #14A
Chicago, IL 60611-6174

Steve Griffin
208 W Washington #2207
Chicago, IL 60606-3590

Steven Holmes
3429 Mockingbird Ln
Dallas, TX 75205-2223

Stuart Harris
5368 Bartmer Ave
St. Louis, MO 63112-3403

Susan Friedman
4211 Versailles
Dallas, TX 75205-3008

Susan Hopkins
2609 Bridlewood Ln
Smyrna , GA 30080-7376

Susan McEvoy
4243 Beverly Dr
Dallas, TX 75205-3020

Susan S Valentino
1652 Grove Park Court
Decatur GA 30033-1336

Susan Tharp
1014 E Clarendon
Arlington Heights, IL 60004-5046

T LIPSON & SONS LTD
JACK LIPSON
190 NORSEMAN ST
TORONTO ONTARIO M8Z2R4 CANADA

T R DESIGNS INC
PLENTY/TRACY REESE
260 W 39th ST - 10th FLOOR
NEW YORK, NY 10018-4410

T TECH BY TUMI MENS OUTERWEAR
247 W 36th ST - 6th FLOOR
NEW YORK CITY, NY 10018-7836

TAHARI ASL LTD
P.O. Box 5701
HICKSVILLE, NY 11802-5701

TAHARI LTD
ARTHUR S LEVINE
16 BLEEKER ST
MILLBURN, NJ 07041-1415

TAHARI/LARRY LEVINE
P.O. Box 34750
NEWARK, NJ 07189-0001

TAK CHEUNG FASHIONS LTD
209 W 38TH ST - 3RD FLOOR
NEW YORK, NY 10018-0413

TALX CORPORATION
11432 Lackland Road
St Louis, MO 63146-3516

TANJA LASKU
2316 N Harlem Ave #2W
Elmwood Park, IL 60707-2754

TARA HAWBAKER
726 sycamore St #14
Decatur, GA 30030-2060

TEAM CREATION INC
33 34th ST #2B
BROOKLYN, NY 11232-2001

TEHEN INC
91 GREEN ST
NEW YORK, NY 10012-3803

TELECHECK SERVICE
P.O. Box 17310
DENVER, CO 80217

TERRI DARDIS
241 W 37th ST
NEW YORK, NY 10018-5705

TERRI DARDIS
610 S Belmont
Arlington Hts, IL 60005-2630


THE BIERI COMPANY
660 WOODWARD AVE #1500
DETROIT, MI 48226-3584

THE CIT GROUP/COMMERCIAL SER
P.O. Box 1036
CHARLOTTE, NC 28201-1036

THE FRYE CO/JIMLAR CORP
160 GREAT NECK RD
GREAT NECK, NY 11021-3304


THE ISABELLA CO (NY) INC
205 W 39th ST - 17th FLOOR
NEW YORK, NY 10018-3483

THE JOHN BELMONT COMPANY
4511 W BELMONT AVE
P.O. Box 411178
CHICAGO, IL 60641-1178

THE MIRACLE GROUP INC
419 HINDRY AVE #B-1
INGLEWOOD, CA 90301-2026


THE NAT NAST COMPANY
20 MARSHALL ST LOFT #210
NORWALK, CT 06854-2281

THE OVADAFUT HOSIERY
333 PARK AVE S #4E
NEW YORK, NY 10010-2925

THE PIETRAFESA CORPORATION
P.O. Box 828330
PHILDELPHIA, PA 19182-8330


THE RETAIL PROPRTY TRUST
NEWARK POST OFFICE
P.O. Box 35461
NEWARK, NJ 07193-5461

THINK TANK/CHA DIRECT
P.O. Box 427
DEVON, PA 19333-0427

THINK TANK/CHA DIRECT INC
1412 BROADWAY - ROOM 2112
NEW YORK CITY, NY 10018-9246


THOMAS DEAN
HOUSE AR - SUITE C
4957 LAKEMONT BLVD - PMB 145
BELLEVUE, WA 98006-7801

THOMAS DEAN & CO LLC
4957 LAKEMONT BLVD SE #C
PMB 145
BELLEVUE, WA 98006-7801

THOMAS ELAM
7737 Eastlake Terr
Chicago, IL 60626-1333


THOMAS RUSCIOLELLI
101 Lake Hinsdale
Willowbrook, IL 60527-2257

TLP FASHION
21 WEST 39TH STREET
NEW YORK, NY 10018-3891

TOLANI COLLECTION
P.O. Box 279
17150 LOS MORROS
RANCHO SANTA FE, CA 92067-0279


TOMBOW
P.O. Box 116139
ATLANTA, GA 30368-6139

TOMMY BAHAMA
12564 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0125

TOMMY BAHAMA GROUP INC
428 WESTLAKE AVE NORTH #388
SEATTLE, WA 98109-5223


TORINO LEATHER COMPANY
6135 RIVER RD
NEW ORLEANS, LA 70123-5129

TRANSACTION FUNDING INC
P.O. Box 515066
LOS ANGELES, CA 90051-5066

TRICOTS ST RAPHAEL
SALANT HOLDING CORP
Coface North America Inc
50 Milestone Road Bldg 100 Ste 360
East Windsor NJ 08520-1415


TRINA TURK
3025 W MISSION RD
ALAHAMBRA, CA 91803-1111

TROY HALE
1524 Elika Ct
Lewisville, TX 75067-3264

TRUONG PHAM
351 Colorado Ave
Hapeville, GA 30354-1533

TSOVET
412 OLIVE ST #288
HUNTINGTON BEACH, CA 92648-5142

TUDBIOSANDENT
5806 43rd AVE #2A
WOODSIDE, NY 11377-4804

TWILLTWENTYTWO
DEREK ANDREW
901 104th AVE NE
BELLEVUE, WA 98004-4381

Ted McGrade
5640 Mission Dr
Mission Hills, KS 66208-1134

Teresa Smith
272 Twin Lakes Dr
New Market, AL 35761-7646

Texas Comptroller of Public Accounts
P.O. Box 149354
Austin, TX 78714-9354

Texas Workforce Commission
P.O. Box 149037
Austin, TX 78714-9037

The CIT Group/Commercial Services Inc.
11 West 42nd Street
New York, NY 10036-8002

Thomas Juranitch
121 Greenbriar Trail
LaGrange, GA 30241-9613

Todd Palmer
912 29th Ave.
tuscaloosa, AL 35401-2205

Todd Spencer
7361 Kingsbury Blvd
University City, MO 63130-4144

Torino Leather Company
C/O Monetary Recovery Company Inc.
Po Box 37
Farmingdale, NY 11735-0037

Tyler Jones
109 S. Elwood Ave. #7
Oak Park, IL 60302-2925

UNLIMITED GRAPHIX
1345 LAKESIDE DR
ROMEOVILLE, IL 60446-1047

UPS
LOCKBOX 577
CAROL STREAM, IL 60132-0001

UTC RETAIL
P.O. Box 641435
CINCINNATI, OH 45264-1435

United Parcel Service (Freight)
c/o RMS Bankruptcy Recovery Services
P O box 4396
Timonium Maryland 21094-4396

VEECA - WLA ENTERPRISE INC
LIBERTY CENTER
100 W BIG BEAVER RD #200
TROY, MI 48084-5283

VERA
385 FIFTH AVE
NEW YORK, NY 10016-3319

VERO SANTES
49 LUDLOW #11B
NEW YORK, NY 10002-5495

VIA SPIGA/LARRY LEVINE
LARRY LEVINE
PO BOX 34750
NEWARK, NJ 07189-0001

VICTORIA & CO LTD
P.O. Box 8500-53128
PHILDELPHIA, PA 19178-0001

VICTORINOX
96 SPRING STREET 5TH FLR
NEW YORK, NY 10012-3923

VICTORINOX APPAREL
P.O. Box 845362
BOSTON, MA 02284-5362

VIEW COLLECTION
525 SEVENTH AVE 18TH FLOOR
NEW YORK, NY 10018-4901

VILLAGE OF OAK BROOK
1200 OAK BROOK ROAD
OAK BROOK, IL 60523-2255

VINCE
13071 E TEMPLE AVE
CITY OF INDUSTRY, CA 91746-1418

VINCE
22827 NETWORK PL
CHICAGO, IL 60673-1228

VINEYARD VINES
37 BROWN HOUSE RD
STAMFORD, CT 06902-6349

VIRGINIA BONIS
3129 Henderson Walk
Atlanta, GA 30340-4330

WALTER YARBROUGH
3075 Crabapple Dr
Decatur, GA 30034-4519

WARE MALONE
1601 W ALGONQUIN RD
MOUNT PROSPECT, IL 60056-5546

WASTE MANAGEMENT
P.O. Box 4648
CAROL STREAM, IL 60197-4648


WATERSTONE BRANDS INC
1411 FOURTH AVE #1020
SEATTLE, WA 98101-4610

WEATHERPROOF GARMENT CO
P.O. Box 9171
BAY SHORE, NY 11706-9171

WELLS FARGO TRADE CAPITAL
C/O MILLY LLC
P O BOX 223636
PITTSBURG, PA 15251-2636


WELLS FARGO TRADE CAPITAL
DEPT 1794
DENVER, CO 80291-1794

WELLS FARGO TRADE CAPITAL
P.O. Box 360286
PITTSBURGH, PA 15250-6286

WELLS FARGO TRADE CAPITAL SERV
DEPT 1794
DENVER, CO 80291-1794


WELLS FARGO TRADE CAPITAL SERV
P.O. Box 360815
PITTSBURGH, PA 15250-6815

WEST TOWN REFRIGERATION CORP
947 S RIDGELAND AVE
OAK PARK, IL 60304-2199

WIGENS
4320 HILLSIDE DR
ANN ARBOR, MI 48105-2787


WIGENS
P.O. Box 130075
ANN ARBOR, MI 48113-0075

WILLIAM DUNN
7806 Jarboe
Kansas City, MO 64114-1667

WILLIAM HARD
222 Leisure St
Yorkville, IL 60560-1191


WILLIAM KNIPPEN
774 Linden Ave
Elmhurst, IL 60126-4539

WILLIAM RAST
150 W JEFFERSON BLVD
LOS ANGELES, CA 90007-4123

WISH COLLECTION
1215 2nd AVE N
BIRMINGHAM, AL 35203-1531


WLA ENTERPRISE INC - VEECA
LIBERTY CENTER
100 W BIG BEAVER RD #200
TROY, MI 48084-5283

WOLVERINE WORLD WIDE INC
9345 Courtland Drive
Rockford MI 49351-0004

Wendy Risinger
4530 Marblearch Dr
Grand Prarie, TX 75052-8339


WiNK
401 WASHINGTON AVE - 3rd FLOOR
NEW YORK, NY 10013-2060

William Dale
52 Locust Rd
Winnetka, IL 60093-3751

William Lauer
1002 Westminister
Joliet, IL 60435-3406


X M I CORPORATION
8296 COMMERCE PKWY #2
CHIPPEWA FALLS, WI 54729-5065

YANSI FUGEL
205 W 39th ST - 7th FLOOR
NEW YORK, NY 10018-3102

YOCHI DESIGN
50 W 36th ST - 2nd FLOOR
NEW YORK, NY 10018-8001


YRC
P.O. Box 93151
CHICAGO, IL 60673-0001

YRC (RDWY)
P.O. Box 471
AKRON, OH 44309-0471

YUKIKO/LIFESTYLE CLOTHES
19801 HAMILTON AVE
TORRANCE, CA 90502-1341

ZANELLA
711 FIFTH AVE - 12TH FLOOR
NEW YORK, NY 10022-3118

ZELLI
3629 LOVELL AVE
FORT WORTH, TX 76107-5671

ZINC/COMPLETE CLO/MATTY M
3388 FRUITLAND AVE
VERNON, CA 90058-3714

Zar Wardak
8404 Warren Pkwy
Frisco, TX 75034-7075

em QUINN INC
13892 HARBOR BLVD  #4B
GARDEN GROVE, CA 92843-4028

RONALD BILL
995 Chapel Ct N
Glen Ellyn, IL 60137

Illinois Department of Revenue
100 W. Randolph
Bankruptcy Section-Level 7-425
Chicago, IL 60601

Internal Revenue Service
401 W. Peachtree St., NW
Atlanta, GA 30308

(d)Internal Revenue Service
5800 E. Bannister Road
Kansas City, MO 64134

(d)Internal Revenue Service
Department of Treasury
Cincinnati, OH 45999-0005

(d)Internal Revenue Service
Special Procedures Branch
230 S. Dearborn
Attn: STOP 5010-CHI
Chicago, IL 60604